**UNITED STATES of America,
Plaintiff–Appellee,**

v.

**Kevin Doral ROBINSON, also known
as KD Robinson, Defendant–
Appellant.**

**No. 04–50501.
Conference Calendar.**

United States Court of Appeals,
Fifth Circuit.

Decided May 4, 2006.

Joseph H. Gay, Jr., Assistant U.S. Attorney, U.S. Attorney's Office Western District of Texas, San Antonio, TX, for Plaintiff–Appellee.

John Scott Peterson, Waco, TX, for Defendant–Appellant.

Before KING, DeMOSS, and CLEMENT, Circuit Judges.

*ON REMAND FROM THE SUPREME
COURT OF THE UNITED
STATES*

PER CURIAM: *

This court affirmed the sentence of Kevin Doral Robinson. *United States v. Robinson*, 115 Fed.Appx. 246 (5th Cir.2004), *cert. granted, vacated and remanded,* 544 U.S. 995, 125 S.Ct. 1946, 161 L.Ed.2d 764 (2005). The Supreme Court vacated and remanded for further consideration in light of *United States v. Booker*, 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005). We requested and received supplemental letter briefs addressing the impact of *Booker*.

Robinson argues that in light of *Booker*, his sentence must be vacated because it was based on judicial fact-findings made in violation of the Sixth Amendment. He specifically challenges the constitutionality of the district court's drug quantity calculation and the enhancement to his sentence for possession of a firearm. Robinson asserts that the record reflects that the district court would "likely" impose a lesser sentence if his case was remanded.

As an initial matter, because the Government has not invoked the waiver provi-

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR R. 47.5.4.

sions in the plea agreement, this appeal of Robinson's sentence is not precluded. *See United States v. Story*, 439 F.3d 226, 230–31 (5th Cir.2006). Robinson concedes that he did not raise a constitutional challenge to his sentence before the district court and that review is for plain error. *See United States v. Mares*, 402 F.3d 511, 520 (5th Cir.), *cert. denied,* —— U.S. ——, 126 S.Ct. 43, 163 L.Ed.2d 76 (2005). The district court did commit *Booker* error because Robinson's sentence was enhanced based on the district court's findings as to the drug quantity calculation and the firearm enhancement. *See Booker*, 543 U.S. at 244, 125 S.Ct. 738. However, Robinson fails to meet his burden of showing that the error affected his substantial rights. *See Mares*, 402 F.3d at 521. There is nothing in the record indicating that the district court would have imposed a lower sentence under an advisory guidelines scheme. *See id.*

Because nothing in the Supreme Court's *Booker* decision requires us to change our prior affirmance in this case, we reinstate our judgment affirming Robinson's conviction and sentence.

AFFIRMED.